ABU DHABI INVESTMENT AUTHORITY, Plaintiff–Counter–Defendant–Appellant,

v.

CITIGROUP, INC., Defendant–Counter–Claimant–Appellee.

No. 13–1068–cv.

United States Court of Appeals, Second Circuit.

Feb. 19, 2014.

David L. Elsberg, (Peter E. Calamari, Sanford I. Weisburst, on the brief), Quinn Emanuel Urquhart & Sullivan, LLP, New York, NY, for Appellant.

Leslie Gordon Fagen, (Jay Cohen, Brad S. Karp, Daniel J. Toal, on the brief), Paul, Weiss, Rifkind, Wharton & Garrison LLP, New York, NY, for Appellees.

PRESENT: DENNIS JACOBS, DEBRA ANN LIVINGSTON, and GERARD E. LYNCH, Circuit Judges.

## SUMMARY ORDER

Abu Dhabi Investment Authority ("ADIA") appeals from a judgment of the United States District Court for the Southern District of New York (Daniels, *J.*) confirming an arbitration award in favor of Citigroup, Inc. On appeal, ADIA argues that the district court should have granted ADIA's motion to vacate the award because the arbitration panel ("panel") did not utilize New York's interest analysis in deciding to apply the law of New York—rather than the law of Abu Dhabi—to ADIA's common law fraud and negligent misrepresentation claims. This choice-of-law decision, argues ADIA, was in manifest disregard of the law and exceeded the panel's powers, in violation of the Federal Arbitration Act ("FAA"), 9 U.S.C. § 10(a)(3)–(4). We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

An arbitration award may be vacated if it results from the arbitrators' "manifest disregard of the law" or if the "arbitrators exceeded their powers." *Porzig v. Dresdner, Kleinwort, Benson, North America LLC,* 497 F.3d 133, 138, 139 n. 3 (2d Cir. 2007). The district court's application of the manifest disregard standard, as well as the court's determination that the arbitration panel did not exceed its authority, are reviewed *de novo. T.Co Metals, LLC v. Dempsey Pipe & Supply, Inc.,* 592 F.3d 329, 339 (2d Cir.2010).

A party seeking to vacate an award under the FAA must surmount a "high hurdle." *Stolt–Nielsen S.A. v. AnimalFeeds Int'l Corp.,* 559 U.S. 662, 671, 130 S.Ct. 1758, 176 L.Ed.2d 605 (2010). Awards are vacated for manifest disregard only in "those exceedingly rare instances where some egregious impropriety on the part of the arbitrator[ ] is apparent." *T.Co,* 592 F.3d at 339 (alteration in original) (quoting *Duferco Int'l Steel Trading v. T. Klaveness Shipping A/S,* 333 F.3d 383, 389 (2d Cir. 2003)). "It is only when [an] arbitrator strays from interpretation and application of the agreement and effectively 'dispense[s] his own brand of industrial justice' that his decision may be unenforceable." *Major League Baseball Players Ass'n v. Garvey,* 532 U.S. 504, 509, 121 S.Ct. 1724, 149 L.Ed.2d 740 (2001) (per curiam) (quoting *Steelworkers v. Enter. Wheel & Car Corp.,* 363 U.S. 593, 597, 80 S.Ct. 1358, 4 L.Ed.2d 1424 (1960)).

Here, the investment agreement ("Agreement") did not specify what law should govern tort claims. However, the Agreement directed that any dispute the parties could not resolve was to be decided by application of the arbitration rules of the International Centre for Dispute Resolution ("ICDR"), *see* Agreement ¶ 5.6(a), and those rules state that in the absence of a choice of law designation, "the tribunal shall apply such law(s) or rules of law as it determines to be appropriate." ICDR Rules, Art. 28(1). Consistent with this provision, the panel decided the choice-of-law question by consulting cases applying New York's interest analysis as well as international arbitration treatises. On the basis of that research, the panel concluded that New York law governed ADIA's claims. The panel thus looked to two relevant bodies of law, and applied those legal standards to the facts, to decide the question. *See Stolt–Nielsen,* 559 U.S. at 673–74, 130 S.Ct. 1758 (holding that a panel may not "proceed[ ] as if it had the authority of a common-law court" to ignore relevant law and impose its own rule). ADIA contends that the panel erred in its analysis of New York's conflict of law rules; but it would not matter if it did. *See E. Assoc. Coal Corp. v. United Mine Workers of Am., Dist. 17,* 531 U.S. 57, 62, 121 S.Ct. 462, 148 L.Ed.2d 354 (2000) ("[T]he fact

that a court is convinced [the arbitrator] committed serious error does not suffice to overturn his decision." (internal quotation marks omitted)).

For the foregoing reasons, and finding no merit in ADIA's other arguments, we hereby **AFFIRM** the judgment of the district court.